**Dwayne GILES, Plaintiff-Appellant,**

v.

**Tom FELKER, Warden; et al., Defendants-Appellees.**

**No. 16-15683**

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 21, 2017

Dwayne Giles, Pro Se

Suzanne Antley, Deputy Attorney General, AGCA—Office of the Attorney General (San Diego), San Diego, CA, for Defendants-Appellees Tom Felker, R. K. Wong

Susan Eileen Coleman, Esquire, Senior Litigation Attorney, Mitchell Aaron Wrosch, Attorney, Kristina Doan Gruenberg, Esquire, Attorney, Burke, Williams & Sorensen, LLP, Los Angeles, CA, for Defendant-Appellee S. M. Roche

Alice Campos Mercado, Lemons, Grundy & Eisenberg, Reno, NV, for Defendant-Appellee James M. Nachiondo

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

California state prisoner Dwayne Giles appeals pro se from the district court's summary judgment for failure to exhaust

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

administrative remedies in his 42 U.S.C. § 1983 action alleging deliberate indifference to medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Williams v. Paramo*, 775 F.3d 1182, 1191 (9th Cir. 2015). We affirm.

The district court properly granted summary judgment because Giles did not exhaust his claims prior to filing this action and failed to raise a genuine dispute of material fact as to whether there was "something in his particular case that made the existing and generally available administrative remedies effectively unavailable to him." *Albino v. Baca*, 747 F.3d 1162, 1172 (9th Cir. 2014) (en banc); *see also Woodford v. Ngo*, 548 U.S. 81, 88, 93, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) (to properly exhaust, "a prisoner must complete the administrative review process in accordance with the applicable procedural rules"); *Brown v. Valoff*, 422 F.3d 926, 943 n.18 (9th Cir. 2005) (argument that delay in responding to a grievance caused administrative remedies to be effectively unavailable must be supported by facts showing that prisoner was prejudiced by the delay); *McKinney v. Carey*, 311 F.3d 1198, 1199-1200 (9th Cir. 2002) (exhaustion must be completed before a § 1983 action is filed; exhaustion during the pendency of the litigation is insufficient because exhaustion is a precondition to suit).

Contrary to Giles's contention, exhaustion of administrative remedies before filing an amended complaint alleging the same claims does not constitute proper exhaustion. *See Cano v. Taylor*, 739 F.3d 1214, 1220-21 (9th Cir. 2014) (explaining exception to exhaustion during pendency of action where new claims are alleged in amended complaint).

\* The panel unanimously concludes this case is suitable for decision without oral argument.

We reject as without merit Giles's contentions that the district court was required to address exhaustion at screening and that defendants waived exhaustion by not raising it in a motion to dismiss.

Giles's motion (Docket Entry No. 36) is denied.

**AFFIRMED.**